**Joseph A. SANTOS, Appellant**

v.

**Doctor Jin BYUNCHAK;
Doctor Minhi.**

**No. 13–3700.**

United States Court of Appeals,
Third Circuit.

Submitted for Possible Dismissal
Pursuant to 28 U.S.C. § 1915(e)(2)(B) or
Summary Action

Pursuant to Third Circuit LAR 27.4 and
I.O.P. 10.6 Dec. 19, 2013.

Opinion filed: Jan. 6, 2014.

Joseph A. Santos Waynesburg, PA, pro
se.

Before: AMBRO, CHAGARES and
VANASKIE, Circuit Judges.

---

OPINION

PER CURIAM.

Pro se appellant Joseph A. Santos appeals from the District Court's sua sponte dismissal of his complaint with prejudice. Because his appeal does not present a substantial question, we will summarily affirm the District Court's judgment. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

On April 1, 2013, while working in SCI Greene's kitchen, Santos was pushing a food cart when it slid and hit the wall, causing his finger to be smashed. He was immediately seen by the defendants, who wrapped his finger and gave him ibuprofen. They prescribed Santos a 24–day supply of ibuprofen, and instructed him to take 600 milligrams once a day. Santos filed a complaint pursuant to 42 U.S.C. § 1983, alleging that the defendants violated his Eighth Amendment rights by providing inadequate medical care. According to hi m, the defendants should have given him a larger quantity and higher dosage of ibuprofen because of his pain. The Magistrate Judge recommended that his complaint be dismissed for failure to state a claim. The District Court agreed and sua sponte dismissed Santos' complaint with prejudice pursuant to 28 U.S.C. §§ 1915(e)(2)(B)(ii) & 1915A(b)(1). This appeal followed.[1]

We agree with the District Court that the allegations contained in Santos' complaint do not plausibly state a claim that the defendants acted with deliberate indifference to Santos' medical needs by "reck-

---

**1.** We have jurisdiction pursuant to 28 U.S.C. § 1291, and our review of the District Court's sua sponte dismissal of Santos' complaint is plenary. *See Allah v. Seiverling*, 229 F.3d 220, 223 (3d Cir.2000). To survive dismissal, a plaintiff's complaint must "contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)).

lessly disregard[ing] a substantial risk of serious harm." *Giles v. Kearney,* 571 F.3d 318, 330 (3d Cir.2009) (alteration in original); *see also Estelle v. Gamble,* 429 U.S. 97, 106, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976). Santos admits that the defendants promptly responded by wrapping his finger and providing him with ibuprofen for the pain and swelling. Furthermore, the exhibits attached to his complaint show that when his initial prescription for ibuprofen ended, it was refilled for 30 additional days. Additionally, Santos was prescribed aspirin to be taken every day on an ongoing basis. While Santos may not have received the exact treatment he wanted, the record lacks any indication of deliberate indifference. *See Chance v. Armstrong,* 143 F.3d 698, 703 (2d Cir.1998) (Eighth Amendment does not guarantee an inmate's medical treatment of his choice). Rather, as noted by the District Court, Santos' claim constitutes a disagreement with the type of care he was provided, *see Monmouth Cnty. Corr. Inst. Inmates v. Lanzaro,* 834 F.2d 326, 346 (3d Cir.1987), and does not rise to the level of inadequate medical care.

In sum, the District Court properly dismissed Santos' complaint for failure to state a valid Eighth Amendment claim for inadequate medical care. Under the circumstances presented, the District Court did not abuse its discretion in dismissing Santos' complaint without offering leave to amend. *See Grayson v. Mayview State Hosp.,* 293 F.3d 103, 110–11 (3d Cir.2002). Accordingly, for the foregoing reasons, we will summarily affirm the District Court's judgment. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.